Nos. 07-4080, 08-1030 & 08-1072 consolidated
and consolidated with 08-1106



IN THE
UNITED STATES COURT OF APPEALS
FOR THE SEVENTH CIRCUIT

FILED
3-10-08
MAR 1 0 2008
MICHAEL W. DOBBINS
CLERK, U.S. DISTRICT COURT

| | |
|---|---|
| UNITED STATES OF AMERICA,  ) | |
| ) | |
| Plaintiff-Appellee,  ) | |
| ) | Appeal from the Northern District |
| v.  ) | of Illinois, Eastern Division |
| ) | No. 05-CR-727 |
| CONRAD M. BLACK,  ) | Honorable Amy J. St. Eve, |
| PETER Y. ATKINSON and  ) | Judge Presiding. |
| JOHN A. BOULTBEE, *et al.*,  ) | |
| ) | |
| Defendants-Appellants.  ) | |

## INDICES OF TRIAL EXHIBITS ON ELECTRONIC MEDIA DISK

ANDREW L. FREY
SCOTT A. CHESIN
MAYER BROWN LLP
1675 Broadway
New York, NY 10019
(212) 506-2500

SHEILA FINNEGAN
ANDREW H. SCHAPIRO
STEPHEN SANDERS
MAYER BROWN LLP
71 S. Wacker Dr.
Chicago, IL 60606
(312) 782-0600

MARC W. MARTIN
MARC MARTIN, LTD.
53 W. Jackson Blvd., Suite 1420
Chicago, IL 60604
(312) 408-1111

*Counsel for Defendant
Conrad M. Black*

[Additional counsel listed on next page]

BENITO ROMANO
MICHAEL S. SCHACHTER
IAN K. HOCHMAN
SHARON M. BLASKEY
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, N.Y. 10019
(212) 728-8000

LAWRENCE S. ROBBINS
ROBBINS, RUSSELL, ENGLERT, ORSECK, UNTEREINER & SAUBER LLP
1801 K Street, N.W., Suite 411
Washington, D.C. 20006
(202) 775-4500

*Counsel for Defendant Peter Y. Atkinson*

GUSTAVE H. NEWMAN
RICHARD A. GREENBERG
STEVEN Y. YUROWITZ
NEWMAN & GREENBERG
950 Third Avenue
New York, NY 10022
(212) 308-7900

*Counsel for Defendant John A. Boultbee*

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| Access Record | Access records for entry to 10 Toronto Street |
| Apartment-1 | 1994 Declaration of Trust and Option Agreement |
| Apartment-2 | 1998 Acceptance of Assignment and Assumption of Lease |
| Apartment-3 | Memo re: Payment for Second Floor Apartment |
| Apartment-6 | December 21, 2000 Healy Memo re: corporate apartment transfer |
| Apartment-9 | December 29, 2000 Instrument of Transfer and Declaration of Trust |
| Apartment-15 | March 12, 1997 Letter to Healy enclosing construction contract and change orders for 635 Park Avenue apartment renovations |
| Apartment-16 | Chase Bank certification and wire transfer documents for 635 Park Avenue apartment sale |
| APC-4 | February 5, 2001 McBride Memo to Holson re: checks for non-competition payments to Black and Radler |
| APC-5 | February 5, 2000 McBride Memo to Creasey |
| APC-6 | February 8, 2001 Kipnis Letter to Atkinson enclosing the non-compete agreements |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| APC-7 | March 1, 2001 Atkinson Letter to Kipnis enclosing signed non-compete agreements. |
| APC-8 | Black Non-Compete Agreement |
| APC-9 | Non-Compete Check to Black for $2,612,500 |
| APC-10 | Black's Deposit of the Check |
| APC-11 | Radler Non-Compete Agreement |
| APC-12 | Non-Compete Check to Radler for $2,612,500 |
| APC-13 | Boultbee Non-Compete Agreement |
| APC-14 | Non-Compete Check to Boultbee for $137,500 |
| APC-15 | Atkinson Non-Compete Agreement |
| APC-16 | Non-Compete Check to Atkinson for $137,500 |
| APC-17 | November 6, 2003 McBride Memo to Creasey attaching a draft of the 2000 Hollinger report |
| APC-18 | Copy of February 2001 Mammoth Times issue |
| Audit-3 | Shearman & Sterling's December 4, 2002 Due Diligence Questions for Audit Committee |
| Audit-4 | Shearman & Sterling's December 4, 2002 Due Diligence Questions for Audit Committee with handwritten notes |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| Audit-7 | October 14, 2003 email exchange between Black and Creasey |
| Audit-8A | July 21, 2000 International Audit Committee Minutes |
| Audit-8B | September 11, 2000 International Audit Committee Minutes. |
| Audit-8C | May 14, 2001 International Audit Committee Minutes |
| Audit-8D | February 25, 2002 International Audit Committee Minutes |
| Audit-8E | December 4, 2002 International Audit Committee Minutes |
| Audit-8F | September 1, 2000 Materials for the September 11, 2000 International Audit Committee Meeting |
| Audit-9A | March 12, 2002 Inc. Audit Committee Minutes. |
| Audit-9B | March 14, 2002 Inc. Audit Committee Minutes |
| Audit-9H | May 4, 2001 Joint Minutes of Conference Call Meeting with Thompson |
| Audit 10 | February 25, 2001 Kipnis memo to Audit Committee re: Osprey non-competes |
| Birthday-1 | La Grenouille Confirmation |
| Birthday-2 | La Grenouille Invoice |

| Government Exhibit | Government Exhibits Description |
|---|---|
| Birthday-3 | La Grenouille Payment Instruction |
| Birthday-4 | Payments |
| Birthday-5 | Invoice for Calligraphy |
| Birthday-6 | Seating Chart and Program for Barbara Black birthday party at La Grenouille |
| Board-1 | April 24, 1998 Southam Board minutes |
| Board-1A | September 14, 1998 International Board Minutes |
| Board-1B | November 30, 1998 International Board Minutes |
| Board-1C | February 26, 1999 International Board Minutes |
| Board-1D | December 4, 2000 International Board Minutes |
| Board-1E | July 26, 2000 International Board Minutes |
| Board-1F | September 11, 2000 International Board Minutes |
| Board-1G | May 17, 2001 International Board Minutes |
| Board-1H | February 25, 2002 International Board Minutes |
| Board-1J | May 6, 1998 International Board Minutes |

| Government Exhibit | Description |
| --- | --- |
| **Government Exhibit:** | **Description:** |
| Board-2A | September 14, 1999 Inc. Board Minutes |
| Board-2B | December 7, 1999 Inc. Board Book |
| Board-2C | December 7, 1999 Inc. Board Minutes |
| Board-2D | July 26, 2000 Inc. Board Minutes. |
| Boxes | 13 boxes from 10 Toronto Street |
| Boxes 5A | April 22, 2005 White Memo re: document retention |
| CanWest-1 | May 15, 2000 Black Letter to Israel Asper re: a merger of the two companies |
| CanWest-2 | May 16, 2000 Israel Asper handwritten letter to Black |
| CanWest-3 | May 16, 2000 Black Letter to Israel Asper |
| CanWest-4 | May 25, 2000 Leonard Asper Letter to Black with attachment outlining terms and a procedure for consummating the transaction |
| CanWest-6 | May 31, 2000 Leonard Asper Letter to Black with a revised attachment outlining terms and a procedure for consummating the transaction |
| CanWest-7 | June 14, 2000 Israel Asper Transaction Proposal |
| CanWest-8 | June 15, 2000 Black Response to Israel Asper Transaction Proposal |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| CanWest-9 | June 16, 2000 Fax of June 15, 2000 Israel Asper Response re: Transaction Proposal |
| CanWest-10 | June 27, 2000 Draft Non-Competition, Non-Solicitation and Confidentiality Agreement (as attachment in email from Linda Robinson to DeMerchant) |
| CanWest-11 | Sukonick markup of July 7, 2000 Draft Non-Competition, Non-Solicitation and Confidentiality Agreement and faxed to L. Robinson |
| CanWest-12 | July 11, 2000 Draft Non-Competition, Non-Solicitation and Confidentiality Agreement (as attachment in email from Sukonick to Atkinson, Boultbee) |
| CanWest-14 | Sukonick markup of July 12, 2000 Draft Non-Competition Agreement and faxed to L. Robinson |
| CanWest-17 | July 16, 2000 Atkinson Fax to DeMerchant, Sukonick, Apperley, Leipsic and Robinson of Atkinson's mark-up of Tonys' July 12, 2000 "Business Issues" Memo |
| CanWest-18 | July 20, 2000 Atkinson Memo to Radler |
| CanWest-19 | July 25, 2000 Loye Memo to the International Board. |
| CanWest-20 | July 26, 2000 Barry Tyner Fax to Boultbee and Atkinson re: the Fortino case |

## Government Exhibits

| Government Exhibit | Description |
|---|---|
| CanWest-22 | July 27, 2000 Sukonick email to Boultbee and Atkinson re: non-compete payments |
| CanWest-23 | July 28, 2000 Sukonick Fax to Lundy re: the draft executive non-compete agreement and the draft Ravelston non-compete agreement |
| CanWest-24 | July 29, 2000 DeMerchant Fax to Boultbee with mark-up of parts of the purchase agreement |
| CanWest-25 | July 30, 2000 Final CanWest Transaction Agreement |
| CanWest-26 | August 9, 2000 Atkinson Memo to Black |
| CanWest-27 | Memo re: August 17, 2000 Meeting at the Four Seasons |
| CanWest-28 | September 1, 2000 Kipnis Memo to Audit Committee (Kravis, Burt, Thompson) re: related party aspects of the CanWest transaction. |
| CanWest-32 | October 23, 2000 email exchange between Atkinson and Sukonick re: purchase price calculation of CanWest deal. |
| CanWest-33 | November 9, 2000 Sukonick Email to Boultbee, Kipnis, Smith, Fabro, Hayos, Kippen, Mitchell with a spreadsheet attachment re: purchase price |

| Government Exhibit | Description |
|---|---|
| CanWest-34 | November 1, 2000 wire instructions for non-compete payments from Boultbee to Smith |
| CanWest-36 | Black Non-Compete Agreement |
| CanWest-37 | Radler Non-Compete Agreement |
| CanWest-38 | Boultbee Non-Compete Agreement |
| CanWest-39 | Atkinson Non-Compete Agreement |
| CanWest-40 | November 16, 2000 Smith memo with wire instructions to Sekelyk and Lagis (as an attachment in Smith email to Boultbee) |
| CanWest-41 | November 16, 2000 Smith memo with wire instructions to Sekelyk and Lagis (as an attachment in Smith email to Boultbee) |
| CanWest-42 | Toronto Dominion Account for International. Statement date November 3, 2000 to November 30, 2000 |
| CanWest-45 | April 23, 2001 Rogers letter to Kipnis and Atkinson |
| CanWest-46 | April 25, 2001 Transcription of April 24, 2001 Atkinson Voicemail to Cost, Sukonick, Guerard |
| CanWest-49 | April 26, 2001 Handwritten Notes |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| CanWest-53 | April 30, 2001 DeMerchant email to Kipnis with draft of Kipnis's Memo to Audit Committee and Board |
| CanWest-57 | May Memo and Cover Letter faxed to Thompson |
| CanWest-59 | May Memo Mailed to Audit Committee (May 4, 2001) |
| CanWest-60 | Atkinson handwritten notes of discussion with Rogers and Saunders |
| CanWest-63 | Atkinson email to Rogers forwarding as attachments the May Memo and Letter package that was sent to Thompson |
| CanWest-64 | May 14, 2001 Kipnis Memo to Thompson re: the proposed audit committee report |
| CanWest-67 | December 3, 2002 email exchange between Atkinson and Soward |
| CanWest-72 | July 27, 2000 Sukonick Notes |
| CanWest-73 | October 26, 2000 email exchange between Sukonick, Atkinson, and Boultbee |
| CanWest-76 | April 30, 2001 Atkinson Comments to Kipnis's May Memo |
| CanWest-77 | April 25, 2001 Beck Fax to DeMerchant attaching federal securities law reports excerpts |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| CanWest-78 | April 25, 2001 Loye Fax to Atkinson attaching exhibits to Board minutes (Kipnis's September memo and tax memo re: non-competes) |
| CanWest-79 | April 25, 2001 Kipnis Fax to Atkinson attaching September 11, 2000 International Board Meeting Minutes |
| CanWest-80 | July 27, 2000 Kipnis Memo to Atkinson re: status of CanWest transaction agreement, disclosure schedules, non-compete agreements, and other agreements and documents for closing. |
| CanWest-81 | January 23, 2002 Kipnis Fax to Sukonick attaching the U.S. non-compete payments made during 2000 |
| CanWest-82 | February 17, 2002 Sukonick Email to Atkinson |
| CanWest-83 | October 20, 2003 Sukonick Email to Creasey |
| CanWest-84 | July 24, 2000 LaFlair Draft Memo summarizing the proposed CanWest transaction |
| CanWest-85 | July 28, 2000 Draft Transaction Agreement by Osler. |
| CanWest-86 | April 23, 2001 Atkinson Notes (dated March 23, 2001) on conversation with Sukonick, Kipnis, and DeMerchant |
| CanWest-87 | July 28, 2000 Sukonick Email to DeMerchant and LaFlair |
| CanWest-88 | April 30, 2001 Draft Memo to Board re: CanWest non-compete payments |

## Government Exhibits

| Government Exhibit | Description |
|---|---|
| CanWest-94 | April 19, 2001 Sukonick Email re: Kipnis disclosure of CanWest non-compete allocation payments |
| CanWest-95 | May 11, 2001 Rogers email attaching markup of 10-Q rider re: CanWest disclosure |
| CanWest-96 | August 9, 2000 Atkinson Correspondence to Boultbee |
| CanWest-97 | August 9, 2000 Atkinson Correspondence to Boultbee |
| CanWest-98 | July 28, 2000 Atkinson Fax to Radler of marked-up draft non-competition agreement for CanWest deal |
| CanWest-99 | May 16, 2000 Rosemary Millar Fax to Atkinson of correspondence between I. Asper and Black |
| CanWest-100 | May 17, 2000 Atkinson Fax to Radler of some of the I.Asper/Black correspondence |
| CanWest-101 | May 23, 2000 Black Fax to Atkinson, Colson and Radler of I.Asper fax to Black |
| CanWest-102 | June 14, 2000 I.Asper Fax to Black (with a copy to L. Asper, Atkinson and Radler) referencing and describing his "Transaction Proposal" |
| CanWest-103 | Undated Draft Fax from Black to I. Asper (with a copy to L. Asper, Atkinson and Radler) responding to June 14, 200 I. Asper Fax |
| CanWest-104 | June 19, 2000 I. Asper Memo to Black and Radler |

| Government Exhibit | Description |
|---|---|
| CanWest-105 | June 22, 2000 I. Asper Fax to Black (with a copy to Radler, L. Asper, Apperley) |
| CanWest-106 | June 22, 2000 Black Fax to Radler and Atkinson |
| CanWest-107 | June 23, 2000 Atkinson Fax to Black and Radler |
| CanWest-108 | June 26, 2000 I. Asper Fax to Black (with a copy to Radler, L. Asper and Apperley) |
| CanWest-109 | June 30, 2000 Black Fax to Radler, Colson and Atkinson |
| CanWest-110 | July 5, 2000 Atkinson (through Leslie Iannazzo) Fax to Radler, Dodd, DeMerchant and Ryan |
| CanWest-111 | July 6, 2000 Black Fax to Radler, Colson, Atkinson and Boultbee of July 6, 2000 I. Asper handwritten letter to Black |
| CanWest-112 | July 6, 2000 I. Asper Fax from to Black (copy to Radler) |
| CanWest-113 | July 6, 2000 Black Fax to Radler, Colson, Atkinson and Boultbee of Black's letter to I. Asper |
| CanWest-114 | July 7, 2000 Atkinson Fax to Black, Radler, Colson and Boultbee |
| CanWest-115 | July 11, 2000 Atkinson Fax to Black, Radler and Boultbee |
| CanWest-116 | July 11, 2000 L. Asper Fax Letter to Radler |
| CanWest-117 | July 12, 2000 Black Fax to Radler, Atkinson and Boultbee of Black's response to July 11, 2000 L. Asper Fax |
| CanWest-118 | July 13, 2000 Atkinson Fax to Black and Radler confirming July 14, 2000 conference call with L. Asper |

| Government Exhibit | Description |
|---|---|
| CanWest-119 | July 25, 2000 Mackenzie Fax to Black, Boultbee, Atkinson, Radler and others enclosing resolutions and materials for July 26, 2000 conference call |
| CanWest-120 | July 27, 2000 Black Fax to Radler, Colson, Boultbee, DeMerchant and Atkinson of Black's letter to I. Asper |
| CanWest-121 | August 9, 2000 I. Asper Fax to Black (copy to L. Asper and Radler) |
| CanWest-122 | August 12, 2000 Radler Fax to Black, Boultbee and Atkinson |
| CanWest-123 | August 31, 2000 Radler fax to Black and Atkinson |
| CanWest-124 | July 14, 2000 Black Fax to Radler, Atkinson and Boultbee of I. Asper's July 11, 2000 handwritten letter to Black re: transaction issues |
| CanWest-125 | Transcription of September 12, 2000 voicemail message from L. Asper |
| CanWest-126 | September 29, 2000 Black Fax Letter to L. Asper (copy to Radler) |
| CanWest-127 | September 29, 2000 L. Asper Fax letter to Black (copy to Radler) |
| CanWest-128 | October 24, 2000 Radler fax to Black, Atkinson and Boultbee with financials for Project Canterbury in September 2000 |
| CanWest-131 | December 21, 2000 L. Asper Fax to Black (copy to Radler, I. Asper) |
| CanWest-132 | January 5, 2001 Black Fax Letter to I. Asper (copy to L. Asper, D. Asper, Radler) |

## Government Exhibits

| Government Exhibit | Description |
|---|---|
| CanWest-133 | January 12, 2001 I. Asper Letter to Black (copy Radler and others) |
| CanWest-134 | March 14, 2001 Black Letter to I. Asper; March 13, 2001 I. Asper Letter to Black re: Post's attack on D. Black |
| CanWest-135 | March 15, 2001 Black Fax to Radler transmitting I. Asper's handwritten note to Black |
| CNHI-1 | Draft Letter of Intent on CNHI I |
| CNHI-2 | Kipnis Mark-up of Letter of Intent |
| CNHI-3 | Blackline of Letter of Intent edits |
| CNHI-4 | CNHI I Letter of Intent |
| CNHI-5 | Kipnis Mark-up of Asset Exchange Agreement |
| CNHI-6 | Blackline of Asset Exchange Agreement |
| CNHI-7 | Henson Mark-up of Asset Exchange Agreement |
| CNHI-8 | Blackline of Asset Exchange Agreement |
| CNHI-9 | Blackline of Non-Compete with changes from Henson |
| CNHI-10 | January 27, 1999 Vogt Memo attaching wire instructions |
| CNHI-11 | January 27, 1999 Holick Email |

| Government Exhibit | Government Exhibits Description |
|---|---|
| CNHI-12 | Asset Exchange Agreement for CNHI I (final version) |
| CNHI-13 | Non-Competition Agreement for CNHI I (final version) |
| CNHI-14 | Remittance showing $12M to Inc. |
| CNHI-15 | Draft Asset Purchase Agreement from Henson to International on July 31, 2000 |
| CNHI-16 | Final Non-Competition Agreement dated November 1, 2000 |
| CNHI-17 | Henson Letter to Kris Lowry enclosing Wire Transfer Instructions |
| CNHI-18 | Closing Statement and Wire Transfer Instructions dated November 1, 2000 |
| CNHI-19 | November 21, 2000 Kipnis Memo to McBride |
| CNHI-20 | Black Check from APMS |
| CNHI-21 | Radler Check from APMS |
| CNHI-22 | Boultbee Check from APMS |
| CNHI-23 | Atkinson Check from APMS |
| CNHI-24 | Check to Kipnis for $100,000 |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| CNHI-25 | August 1, 2000 Radler Memo to Black, Boultbee, Atkinson, Strader, and Kipnis re: the completion of the sale of the U.S. Community Newspapers |
| CNHI-26 | Purchase agreement for CNHI II |
| CNHI-27 | Blackline of Non-Compete Agreement |
| CNHI-28 | May 17, 2000 Radler Fax to Black |
| CNHI-29 | August 29, 2000 Radler Fax to Black and Atkinson |
| Cobiz-4 | 2000 10-K for CoBiz, Inc. |
| Cobiz-8 | 2001 Proxy Statement for CoBiz, Inc. |
| DeMerchant Testimony | 9 DVDs of DeMerchant Deposition |
| Disclosure-1 | April 15, 1996 Atkinson Note to Cowan |
| Disclosure-2 | April 15, 1996 Atkinson Memo to Radler |
| Disclosure-3 | February 20, 1996 Serota Fax to Atkinson |

| Government Exhibit | Description |
|---|---|
| Executive-1A | May 1, 1998 HLR Executive Committee Unanimous Written Consent |
| Executive-1B | Memorandum of December 4, 1998 HLR Executive Committee meeting |
| Executive-1C | September 15, 2000 HLR Executive Committee Resolution |
| Executive-1D | September 18, 2000 HLR Executive Committee Resolution |
| Executive-1E | September 19, 2000 HLR Executive Committee Resolution |
| Expense-2 | October 3, 2000 Graff Invoice |
| Expense-3 | November 8, 2000 Graff Letter |
| Expense-4 | November 27, 2000 Graff Letter |
| Expense-7 | December 11, 2001 Boultbee Email to Black |
| Expense-8 | December 18, 2002 Boultbee Emails to Black |
| Expense-23A | S.J. Phillips Invoice and Photo for Brooch |

| Government Exhibits | |
| --- | --- |
| Government Exhibit# | Description |
| Expense-24A | Glenn Horowitz Letter and Invoice |
| Expense-25A | Linley Invoice, November 22, 2000 |
| Expense-26A | Fendi Invoice, November 27, 2000 |
| Expense-30A | November 27, 2000: wire transfer |
| Expense-30B | November 27, 2000: wire transfer |
| Expense-30C | November 27, 2000: wire transfer |
| Expense-30D | November 28, 2000: wire transfer |
| Expense-31 | November 21, 2000: wire transfer |
| Expense-32 | November 22, 2000: wire transfer statement |
| Expense-33 | November 21, 2000: wire transfer |
| Expense-34 | November 21, 2000: bank drafts for Glenn Horowitz Bookseller, Hedrick Brothers Construction, Greenwich Building Consultants, and Digby Bridges & Marsh Associates |
| FedEx-1 | FedEx tracking slip of February 9, 2001 to Toronto |
| FedEx-2 | FedEx tracking slip of May 4, 2001 to members of the Audit Committee |
| Filing-1 | Black 2001 Proxy Questionnaire for 2000 Proxy Statement |

18 of 31

| Government Exhibit | | |
|---|---|---|
| **Government Exhibit** | **Description** | |
| Filing-2 | Radler 2001 Proxy Questionnaire for 2000 Proxy Statement | |
| Filing-3 | Boultbee 2001 Proxy Questionnaire for 2000 Proxy Statement | |
| Filing-5 | Black 2002 Proxy Questionnaire for 2001 Proxy Statement | |
| Filing-6 | Radler 2002 Proxy Questionnaire for 2001 Proxy Statement | |
| Filing-7 | Boultbee 2002 Proxy Questionnaire for 2001 Proxy Statement | |
| Filing-8 | Atkinson 2002 Proxy Questionnaire for 2001 Proxy Statement | |
| Filing-9A | International 1999 10-K | |
| Filing-9B | International July 31, 2000 8-K w/o attachments | |
| Filing-9C | International 2000 10-K | |
| Filing-9D | International 2001 10-Q for March 31, 2001 | |
| Filing-9E[1] | International 2001 Proxy Statement | |
| Filing-9E[2] | International 2001 Proxy Statement (Additional Materials) | |
| Filing-9F | International 2001 10-K | |
| Filing-9G | International 2002 Proxy Statement | |
| Filing-9I | International 1996 Proxy Statement | |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| Filing-9J | International 1997 Proxy Statement |
| Filing-9K | International 1998 Proxy Statement |
| Filing-10 | March 22, 2002 Creasey Email re: Front Section of 10-K |
| Filing-11 | March 22, 2002 Creasey Email re: Financial Statement Section of 10-K |
| Filing-12 | March 22, 2002 Kipnis Emails to Creasey |
| Filing-13 | March 25, 2002 Atkinson Email to Creasey |
| Filing-14 | March 25, 2002 Creasey Memo to Board |
| Forum-1 | Draft Asset Purchase Agreement |
| Forum-2 | Blacklined Draft Non-Competition Agreement |
| Forum-3 | Blacklined August 2, 2000 Draft Asset Purchase Agreement |
| Forum-4 | September 19, 2000 Kipnis Letter to Johnson |
| Forum-6 | Forum Final Asset Purchase Agreement (dated September 20, 2000) |
| Forum-7 | Forum Final Non-Competition Agreement |

| Government Exhibits | |
|---|---|
| **Government Exhibit** | **Description** |
| Forum-10 | Wire transfer instructions for Forum Non-Competes |
| Funk CNHI II Tax | KPMG CNHI II work paper |
| Horizon-1 | Final Asset Exchange Agreement (dated March 31, 1999) |
| Horizon-2 | Horizon Final Covenant Not to Compete |
| Horizon-3 | Horizon Closing Statement |
| Horizon-4 | August 9, 1999 Kipnis Fax to Baijnauth of Inc. attaching a copy of check |
| Horizon-5 | July 9, 2002 Black Letter to Radler |
| Horizon-6 | May 8, 2003 Black Letter to Beyazit |
| July 26th Edits | Edits to CanWest Non-Compete Agreement from Sukonick to Robinson, Atkinson, Boultbee, and DeMerchant |
| KPMG-5 | Stitt handwritten talking points for February 25, 2002 Audit Committee meeting |
| KPMG-7 | Stitt March 26, 2002 Notes re: 2001 10-K |

## Government Exhibits

| Government Exhibit | Description |
|---|---|
| KPMG-8 | Stitt Email to Creasey |
| KPMG-19 | Report of KPMG to Audit Committee for Year Ended December 31, 2001 |
| KPMG-22 | David Lindstrom time records from March 2000 |
| KPMG-23 | KPMG valuation of Pioneer newspapers provided on July 26, 1999 |
| KPMG-24 | Valuation Memo prepared by D. Lindstrom, R. Musur |
| Loan-1 | September 3, 1997 Promissory Note from Inc. to International |
| Loan-2 | February 11, 1999 Kipnis Memo to Boultbee, Creasy, Holick, Morris and Schmidt |
| Loan-3 | February 22, 1999 Kipnis Memo to Holick, Swartz, Morris and Schmidt |
| Loan-5 | February 18, 1999 Soward Fax to Spencer |
| McCurdy-1 | McGraw-Hill website page for "Valuating A Business" |
| Maida-1 | February 5, 2003 Boultbee-Maida emails |
| Management Services Agmt. | Ravelston Management Services Agreement |
| Paxton-1 | September 5, 2000 Hughes Email to Kipnis Draft Asset Purchase Agreement |
| Paxton-2 | Final Asset Purchase Agreement (dated October 2, 2000) |

| Government Exhibit | Description | Government Exhibits |
|---|---|---|
| Paxton-3 | Final Non-Compete Agreement | |
| Paxton-4 | Seller's Settlement Sheet | |
| Radler-1 | March 5, 1998 Radler Letter to Black, Boultbee and Atkinson | |
| Radler-3 | July 26, 2000 Radler Fax to Black, Boultbee and Atkinson | |
| Radler-5 | January 25, 2000 Radler Fax to Black | |
| Radler-10 | September 6, 2002 Black Fax to Radler with September 4, 2002 memo | |
| Radler-11 | March 15, 1999 Black Springtime Contemplations of the Musings' End | |
| Radler-12 | August 25, 2000 Black Summer Musing | |
| Radler-13 | August 25, 2000 Black Summer Musing | |
| Radler-14 | December 29, 2000 Black Year-End Musing | |

## Government Exhibits

| Government Exhibit | Description |
|---|---|
| Radler-15 | June 1, 2001 Black "Final Thoughts" Musing Memorandum |
| Radler-16 | October 15, 2001 Black Musings Memorandum to Atkinson, Boultbee, Colson, Radler |
| Radler-17 | May 9, 2002 Black Musings Memorandum to Atkinson, Boultbee, Colson, Radler |
| Radler-18 | May 24, 2002 Black Post-Musing Spring Thoughts |
| Radler-19 | September 4, 2002 Black Memo to Atkinson, Boultbee Colson, Radler and White |
| Radler Ownership Interest | Radler ownership in Hollinger group companies from 1999 to 2003 |
| Ravelston-1 | January 1998 Services Agreement between Ravelston and International |
| Shareholder-1 | October 16, 2001 Tweedy Browne Letter to Burt |
| Shareholder-4 | May 17-18, 2002 email exchange between Jereski, Healy and Black |

| Government Exhibits | |
|---|---|
| **Government Exhibit** | **Description** |
| Shareholder-5 | Audio Tape of May 23, 2002 Shareholders Meeting |
| Shareholder-7 | Healy Email to Atkinson, Boultbee and Black with 2002 Meeting Transcript |
| Shareholder-8 | May 25, 2002 email exchange between Black-Healy |
| Shareholder-10 | May 30, 2002 Black Email to Atkinson |
| Shareholder-12 | June 11, 2002 Black Letter to Browne |
| Shareholder-13 | June 21, 2002 email exchange between Black and Healy |
| Shareholder-16 | July 9, 2002 Black Email to Healy |

## Government Exhibits

| Government Exhibit | Description |
| --- | --- |
| Shareholder-17 | July 11, 2002 Black Email to Healy |
| Shareholder-22 | August 4, 2002 email exchange between Black and Atkinson |
| Shareholder-24 | August 5, 2002 Black Email to Atkinson |
| Shareholder-25 | September 2002 Black Memo to Atkinson, Boultbee, Colson, Radler and White |
| Shareholder-29 | December 20, 2002 Black Email to Healy |
| Shareholder-30 | January 17, 2003 Black Email to Atkinson |

| Government Exhibit | Description |
|---|---|
| Shareholder-34 | April 4, 2003 Black Email to Healy |
| Shareholder-38 | April 25, 2003 Black Email to Burt |
| Shareholder-39 | April 30, 2003 Black Email to Burt, Thompson |
| Shareholder-40 | May 1, 2003 Kravis Email to Black |
| Shareholder-41 | May 7, 2003 Black Email to Chris Browne |
| Shareholder-42 | May 8, 2003 email exchange between Black and Atkinson |
| Shareholder-43 | May 11, 2003 Black Email to Healy |
| Shareholder-44 | Healy Email to Atkinson and Kipnis |
| Shareholder-45 | Black's Edits to Shareholder Concerns Memo |
| Shareholder-46 | Boultbee's Edits to Shareholder Concerns Memo |
| Shareholder-48 | Final May 11, 2003 Shareholder Concerns Memo from Black to Kravis, Burt and Thompson |
| Shareholder-51 | May 21, 2003 email exchange between Black and Atkinson |
| Shareholder-52 | Audio Tape of May 22, 2003 Shareholders Meeting |
| Shareholder-54 | Transcript of May 22, 2003 Shareholders Meeting. |
| Shareholder-55 | June 2, 2003 Atkinson Email to Black |
| Shareholder-68 | May 20, 2003 Black Email to Assistant |
| Shareholder-69 | May 21, 2003 Black Email to Healy |

| Government Exhibit | Description | Government Exhibits |
|---|---|---|
| Sukonick Testimony | 10 DVDs of Sukonick Deposition | |
| Summary-1 | Non-Compete Payments Chart | |
| Summary-2 | Ownership Structure | |
| Summary-4 | Black's Ownership Interest Chart | |
| Supp. Payment-1 | April 6, 2001 McBride Memo to Morse | |
| Supp. Payment-2 | April 11, 2001 check to Black for $285,000 | |
| Supp. Payment-3 | April 11, 2001 letter requesting deposit of $285,000 check for Black | |
| Supp. Payment-4 | April 9, 2001 check to Radler for $285,000 | |
| Supp. Payment-5 | April 9, 2001 check to Boultbee for $15,000 | |
| Supp. Payment-6 | April 9, 2001 check to Atkinson for $15,000 | |
| Tax-1 | International 1999 Tax Return | |
| Tax-2 | International 2000 Tax Return | |
| Thompson-1 | July 11, 1997 Memo to Directors re: HLR Annual Dinner | |
| Thompson-2 | October 30, 1997 Loye Memo to Directors re: HLR Annual Dinner | |
| Thompson-3 | November 10, 1997 Serota Memo to Directors enclosing meeting materials and London agenda | |
| Toronto-1 | November 18, 2003 SEC Subpoena to Black | |
| Toronto-4 | March 31, 2004 White Memo | |

| Government Exhibit | Description | Government Exhibits |
|---|---|---|
| Toronto-12 | December 17, 2004 Canadian Court Order | |
| Toronto-17 | May 13, 2005 Ben Soave Memo re: document security | |
| Toronto-18 | May 19, 2005 SEC Letter to Owens | |
| Toronto-21 | Security Guard Log Book | |
| Toronto Group 27, Photo 24 | Photo 24: Photo of Black's office | |
| Trip-1 | Bora Bora Itinerary | |
| Trip-3 | G-IV Flight Log, 1995-2002 | |
| Trip-4 | Customs Declarations | |
| Trip-5 | Seattle Opera Records | |
| Trip-6 | August 22, 2001 Black Email | |
| Trip-7 | Creasey Memo to Black and Radler re: billing costs for G-IV | |
| Trip-8 | Black Note to Creasey | |
| Trip-9 | Creasey Memo re: Charging of Trip | |
| Trip-10 | Atkinson Memo to Boultbee | |

| Government Exhibit | Government Exhibits Description |
|---|---|
| Trip-11 | August 25, 2002 Black Email to Atkinson |
| Trip-12 | August 25, 2002 Atkinson Email to Black |
| Trip-13 | Black Response to Atkinson |
| Trip-16 | G-IV Flight Log for Year-End December 31, 2001 |
| Trip-18 | Bora Bora Fax to Black |
| Trip-19 | Seattle Opera Tickets |
| Trucker-3 | American Trucker Asset Purchase Agreement (dated May 11, 1998) |
| Trucker-4 | American Trucker Non-Competition Agreement (dated May 11, 1998) |
| Trucker-5 | May 11, 1998 Flow of Funds for American Trucker transaction |
| Trucker-6 | January 27, 1999 Vogt Letter to Holick |

| Government Exhibit # | Description |
|---|---|
| Trucker-7 | Chicago Sun-Times Check Voucher |
| Trucker-8 | $2 Million Check from International to Inc. |
| Trucker-11 | January 24, 1997 Radler Fax to Black, Atkinson, Boultbee, and others re: offers for American Trucker |
| Trucker-12 | May 7, 1997 Offer Letter from Kravis to Radler re: American Trucker |
| Trucker-13 | April 21, 1998 Memo to Black attaching draft board meeting presentation re: American Trucker |
| Trucker-14 | June 30, 1997 Radler Fax to Black, Chant, Boultbee and Atkinson |
| Trucker-15 | October 21, 1997 Radler Fax to Black re: the Green Group |
| Tyner 1 | July 26, 2000 Allan Fax to Tyner re: Fortino |
| Video | Quad-view camera shots of 10 Toronto Street |
| Video 2 | Quad-view camera shots of 10 Toronto Street |
| Williams Group 1 | Select pages already admitted in connection with government apartment exhibits |
| Yahoo Message Board | Healy correspondence with Black, Kipnis re: posting on Yahoo Finance message board |

| Black Exhibits | |
|---|---|
| Black 10 Toronto Documents Log | Sullivan & Cromwell log of documents collected at 10 Toronto Street. |
| Black Airplane-5 | T4 for Bora Bora trip. |
| Black American Trucker-12 | January 27, 1999 Memo from Vogt to Hollick. |
| Black American Trucker-13 | January 27, 1999 Cheque voucher. |
| Black American Trucker-24 | March 9, 1998 Letter of Intent |
| Black Apartment-1 | Declaration of Trust and Option Agreement between Black and American Publishing. |
| Black Apartment-2 | December 28, 2000 Investment of Transfer and Declaration of Trust for 635 Park Avenue. |
| Black Apartment-8 | October 27, 1994 Contract of Sale for 635 Park Avenue Second Floor Apartment. |
| Black Apartment-9 | December 27, 1994 Proprietary Lease of 635 Park Avenue Second Floor Apartment. |
| Black Apartment-34 | January 5, 2001 letter from Martin Richman to Healy regarding Declaration of Trust for 635 Park Avenue. |
| Black Apartment-60 | 1999 to 2003 schedules of guests for 635 Park Avenue ground floor apartment. |
| Black Apartment-61 | 2001 to 2003 schedules of guests for 635 Park Avenue ground floor apartment. |
| Black Apartment-62 | December 28, 2000 email from Martin Richman to Kipnis, Boultbee and Healy regarding draft Declaration of Trust for 635 Park Avenue. |
| Black Apartment-64 | CBCC Money Order to Clark Construction. |
| Black Apartment-65 | Collection of 2nd Floor Apartment Expenses. |

## Black Exhibits

| Black Exhibit | Description |
|---|---|
| Black Apartment-66 | Collection of 2nd Floor Apartment Expenses. |
| Black Apartment-67 | Collection of 2nd Floor Apartment Expenses. |
| Black Apartment-86 | Collection of 2nd Floor Apartment Expenses. |
| Black Apartment-87 | Detailed summary of Apartment Expenditures. |
| Black Apartment-88 | Summary of Apartment Expenditures. |
| Black Apartment-100 | Memo regarding Payment for Second Floor Apartment. |
| Black Boxes 01 | APC Non-Compete |
| Black Boxes 01A | Post-It Note on APC Non-Compete. |
| Black Boxes 02 | Bank Account Transactions (Nov. 6 - Dec. 27, 2000) (Acct 92 49435). |
| Black Boxes 03 | CIBC Statement for Conrad Black Personal Account (period ending Jan. 15, 2001). |
| Black Boxes 07 | April 9, 2001 APMS Check for $285,000 to Conrad Black. |
| Black Boxes 08 | May 24, 2002 Post-Musing Spring Thoughts. |
| Black Boxes 12 | September 4, 2002 Musings. |
| Black Boxes 13 | December 17, 2002 Christmas Musings. |
| Black Boxes 14 | May 9, 2002 Musings. |
| Black Boxes 15 | |
| Black Boxes 16 | October 15, 2001 Musings. |
| Black Boxes 17 | June 1, 2001 Black Memo. |
| Black Boxes 18 | December 29, 2000 Year-End Musings. |
| Black Boxes 19 | August 2000 and 2001 Musings. |
| Black Boxes 20 | March 15, 1999 Springtime Contemplations of the Musings' End. |
| | December 22, 2000 Payment Order. |

| Exhibit Num | Description | Bates Number |
|---|---|---|
| Black Boxes 21 | December 22, 2000 Wire Transfer Fax. | |
| Black Boxes 22 | December 22, 2000 Debit Advice. | |
| Black Camera-1 | Photo of surveillance camera at 10 Toronto Street. | |
| Black Camera-2 | Photo of surveillance camera at 10 Toronto Street. | |
| Black CanWest-2 | April 14, 1997 email from Morris to Blais and Sukonick. | |
| Black CanWest-5 | December 4, 2000 email from Prill to Holland | |
| Black CanWest-6 | April 19, 2001 E-mail from Sukonick regarding CanWest disclosure. | |
| Black CanWest-7 | April 25, 2001 voicemail from Atkinson to Cost. | |
| Black CanWest-8 | April 23, 2001 email from Sukonick to DeMerchant. | |
| Black CanWest-9 | November 16, 2000 Hollinger International 8-K. | |
| Black CanWest-11 | November 15, 2000 Bill from Torys. | |
| Black CanWest-13 | February 5, 2003 email from Sukonick to Kipnis. | |
| Black CanWest-14 | June 14, 2000 Transaction proposal | |
| Black CanWest-15 | July 7, 2000 email from DeMerchant to Atkinson . | |
| Black CanWest-16 | July 25, 2000 email from Gradus to Loye. | |
| Black CanWest-17 | July 26, 2000 Joint Board Minutes. | |

| Exhibit No. | Description |
|---|---|
| Black CanWest-18 | July 3, 2000 email from Sukonick to DeMerchant. |
| Black CanWest-19 | July 18, 2000 DeMerchant notes. |
| Black CanWest-36 | July 25, 2000 Fax from Atkinson to Radler. |
| Black CanWest-57 | April 14, 2003 Asper handwritten fax to Black. |
| Black CanWest-66 | September 1, 2000 Memo to Audit Committee from M. Kipnis regarding the CanWest transaction. |
| Black CNHI-7 | February 1, 1999 Community Newspaper Holdings Noncompetition Agreement. |
| Black CNHI-22 | Asset Exchange Agreement for CNHI I. |
| Black CNHI-24 | Holick email to Smith, Healy, and Kipnis regarding non-compete payment to Inc. |
| Black CNHI-26 | McBride memo to Smith, Kipnis, and Vogt regarding flow of funds. |
| Black CNHI-29 | January 22, 1999 Letter from Tom Henson to Kipnis. |
| Black CNHI-38 | Letter from Tom Henson to Kris Lowry enclosing Wire Transfer Instructions. |
| Black CNHI-59 | CNHI II Closing Book. |
| Black Endorsement-1 | December 17, 2004 Canadian court order. |
| Black Filing-1 | American Publishing Company 1995 proxy statement. |

| Black Exhibit | |
|---|---|
| Black Filing-26 | HLR 2002 Proxy Statement. |
| Black Filing-30 | HLR 2002 Form 10-K. |
| Black Forum-11 | September 19, 2000 International Executive Committee Resolution approving the Paxton transaction. |
| Black Forum-20 | Forum Asset Purchase Agreement. |
| Black General-29 | February 22, 2002 email from Fred Creasey attaching February 25, 2002 HLR Audit Committee meeting materials. |
| Black General-77 | May 13, 2002 fax from Healy to Black. |
| Black General-105 | December 17, 2002 email from Healy to Black. |
| Black General-139 | May 9, 2003 email from Healy to Black. |
| Black General-214 | March 24, 2003 email from Lane to Atkinson and others attaching 2002 annual report. |
| Black General-215 | February 24, 2003 email from Lane to Audit Committee attaching HLR financial statements. |
| Black General-229 | May 21, 2003 email from Healy to Black. |
| Black General-301 | Classified advertisement from the Editor & Publisher magazine. |
| Black General-302 | December 3, 2002 memo from McBride Radler listing non-competes from APC acquisitions. |

| Black Ex. No. | Description |
|---|---|
| Black General-351 | November 6, 2003 letter from Thompson and Paris to Radler. |
| Black General-443 | August 22, 1995 employment contract for Paul Healy. |
| Black General-447 | July 4, 1999 emails to Black. |
| Black Horizon-2 | March 4, 1999 Dirks, Van Essen fairness opinion. |
| Black Horizon-505 | August 30, 2000 fax to Radler regarding Vee Holdings declaration of trust and share certificate. |
| Black INTL Audit-1A | February 25, 2002 International Audit Committee Minutes. |
| Black INTL Audit-1B | February 25, 2002 NYSE Certification regarding Audit Committee members. |
| Black INTL Audit-9 | May 5, 1999 Audit Committee meeting minutes with Charter attached. |
| Black INTL Audit-14 | 7/21/00 International Audit Committee Minutes. |
| Black INTL Audit-18 | September 11, 2000 International Committee Audit Minutes. |
| Black INTL Audit-19 | May 4, 2001 International Committee Audit Minutes. |
| Black INTL Audit-20 | May 14, 2001 International Committee Audit Minutes. |
| Black INTL Audit-32 | December 4, 2002 International Committee Audit Minutes. |
| Black INTL Audit-35 | March 13, 2003 International Committee Audit Minutes. |
| Black INTL Audit-46 | International Audit Committee Charter. |

| Bill of Exhibits | | |
|---|---|---|
| Black INTL Board-26 | November 30, 1998 International Board Minutes. | |
| Black INTL Board-31 | April 25, 2000 International Board Minutes. | |
| Black INTL Board-33 | July 26, 2000 International Board Minutes. | |
| Black INTL Board-34 | September 11, 2000 International Board Minutes. | |
| Black INTL Board-35 | December 4, 2000 International Board Minutes. | |
| Black INTL Board-51 | May 17, 2001 International Board Minutes. | |
| Black KPMG-608 | July 27, 2000 Email from Hayos to Kippen with attached memo. | |
| Black KPMG-638 | January 13, 1999 memo from Hayos attaching January 19 tax meeting agenda. | |
| Black KPMG-673 | KPMG business understanding excerpts and miscellaneous pages. | |
| Black Kravis-1 | March 11, 2003 email from Lane to HLR Audit Committee attaching draft financial statements. | |
| Black Paxton-1 | July 31, 2000 fax from Paxton to Levine (Proposal and comments to Asset Purchase Agreement). | |
| Black Paxton-4 | October 2, 2000 PMG Asset Purchase Agreement. | |
| Black Paxton-4A | Additional newspapers being purchased by Paxton. | |
| Black Paxton-5 | October 2, 2000 Paxton Non-compete Agreement. | |
| Black Paxton-16 | Draft Paxton Asset Purchase Agreement | |
| Black Paxton-18 | Morgan Stanley due diligence logistics memo | |

| | Black Exhibits | |
|---|---|---|
| Black SEC-2 | May 23, 2005 Baker Botts Mail Log. | |
| Black SEC-4 | May 19, 2005 Letter from SEC to Owens. | |
| Black SEC Log Production | Sullivan & Cromwell log of documents produced to SEC. | |
| Black Telephone Records | May 19 and 20, 2005 Baker Botts phone records for Owens and Bourelly. | |
| Black Toronto-1 | Inspector's index of 13 boxes at 10 Toronto Street. | |
| Black Toronto Photo-1 | Frontal photo of 10 Toronto Street. | |
| Black Toronto Photo-2 | Rear photo of 10 Toronto Street. | |
| Black Toronto Photo-3 | Arial photo of 10 Toronto Street. | |
| Black Video-1 | Quad-camera view of 10 Toronto Street on May 20, 2005. | |

| | |
|---|---|
| Atkinson Ex. 523 | Bloomberg chart re International closing share prices from 4/3/00 to 2/28/01 |
| Atkinson Ex. APC-5 | Feb. 2, 2001 Memo from McBride to Radler re unallocated reserves |
| Atkinson Ex. Audit-13 | May 16, 2003 Inc. Annual Information Form |
| Atkinson Ex. Audit-16 | May 15, 2003 Inc. Audit Committee Minutes |
| Atkinson Ex. Audit-23 | Feb. 22, 2000 International Audit Committee Minutes |
| Atkinson Ex. Board-4 | May 5, 1999 International Board Meeting Minutes with attached materials |
| Atkinson Ex. Board-5 | Apr. 25, 2000 International Board Meeting Minutes with attached Press Release |
| Atkinson Ex. Board-6 | Composite exhibit of International Board Meeting Minutes, 1998–2002 |
| Atkinson Ex. CanWest-5 | July 21, 2000 Voicemail from Kipnis to Atkinson re teleconference with Gov. Thompson |
| Atkinson Ex. CanWest-15 | May 11, 2001 Email from Atkinson to Rogers with attached CanWest 10-Q draft insert |
| Atkinson Ex. CanWest-16 | Dec. 1, 2000 International 8-K with attached CanWest transaction agreement |
| Atkinson Ex. CanWest-19 | July 31, 2000 Email from Atkinson to Healy |
| Atkinson Ex. DeMerchant Video | DeMerchant Testimony re PYA rejection of options buyback plan |
| Atkinson Ex. Disclosure-2 | Jan. 16, 2001 Memo from Loye to McBride with attached blank proxy executive compensation form |
| Atkinson Ex. Disclosure-3 | Jan. 16, 2001 Memo from Loye to Creasy with attached blank proxy executive compensation form |
| Atkinson Ex. Disclosure-4 | Feb. 5, 2001 Fax from Morse to Loye with attached proxy executive compensation form listing APMS payments |
| Atkinson Ex. Disclosure-11 | Apr. 16, 1996 Memo from Atkinson to Chant, Cowan and Boultbee with attached letter |

| | |
|---|---|
| Atkinson Ex. Disclosure-12 | Mar. 11, 2002 Email from Loye to Atkinson with attached draft compensation information for 2002 proxy |
| Atkinson Ex. General-1 | Nov. 19, 1997 Memo from Rogers to Atkinson and Boultbee re Leonard Green transaction |
| Atkinson Ex. General-15 | Aug. 2, 2000 International Press Release re U.S. Community newspaper sales |
| Atkinson Ex. General-16 | June 14, 2001 Memo from Atkinson to Black, Radler, Boultbee and Kipnis |
| Atkinson Ex. KPMG-12 | Feb. 20, 2002 Email from Stitt to Kavanagh, Ryan, Schoeppich, and McLean with attached KPMG Memo |
| Atkinson Ex. KPMG-13 | Feb. 18, 2002 Memo from Schoeppich re CanWest Non-Competes with Schoeppich's handwritten comments |
| Atkinson Ex. KPMG-14 | Feb. 18, 2002 Memo from Schoeppich re CanWest Non-Competes with Ryan's handwritten comments |
| Atkinson Ex. Shareholder-9 | May 21, 2003 Email from Black to Atkinson |
| Atkinson Ex. Shareholder-11 | May 30, 2002 Email from Atkinson to Black |
| Atkinson Ex. Shareholder-13 | June 2, 2003 Email from Black to Atkinson forwarding June 2, 2003 Black Email with attached article |
| Atkinson Ex. Torys-1 | July 5, 2000 Memo from DeMerchant to Robinson and Leipsic re CanWest deal issues |
| Atkinson Ex. Torys-2 | July 26, 2000 Draft CanWest Transaction Agreement with Sukonick handwritten comments |
| Atkinson Ex. Torys-3 | July 27, 2000 Email from Lundy to DeMerchant, Sukonick and LaFlair with attached non-compete revisions from Osler's to Tory's |
| Atkinson Ex. Torys-4 | July 27, 2000 Draft CanWest Non-Compete |
| Atkinson Ex. Torys-7 | July 27, 2000 Email from Welkoff to Sukonick and DeMerchant |
| Atkinson Ex. Torys-8 | July 27, 2000 Email from Welkoff to Sukonick and DeMerchant |
| Atkinson Ex. Torys-9 | Oct. 27, 2000 Osler's (DeLuca) Letter to Sukonick re process of executing non-competes |
| Atkinson Ex. Torys-10 | Mar. 14, 2001 Fax from Sifton to Atkinson with attached Sukonick mark-up of Osprey term sheet |

| | |
|---|---|
| Atkinson Ex. Torys-11 | Apr. 18, 2001 Email from Sukonick to Atkinson re Osprey term sheet |
| Atkinson Ex. Torys-13 | May 22, 2001 Email from Sukonick to Atkinson and Dumanski with attached revised Osprey term sheet |
| Atkinson Ex. Torys-18 | Mar. 7, 2002 Email from Sukonick to Atkinson, Dumanski and Ryan with attached proposed revisions to Kilmer letter of Intent |
| Atkinson Ex. Torys-19 | Feb. 28, 2001 Torys Bill |
| Atkinson Ex. Torys-20 | Jan. 10, 2001 Voicemail from Sukonick to Kipnis |
| Atkinson Ex. Torys-24 | Oct. 23, 2000 Email from Sukonick to Boultbee, Atkinson, Smith and Fabro with attached purchase price calculation spreadsheet |
| Atkinson Ex. Torys-25 | Nov. 14, 2000 Email from Sukonick to Boultbee, Atkinson, Kipnis, Smith, Fabro, Hayos, Kippen and McGhee with attached revised spreadsheet |
| Atkinson Ex. Torys-26 | Oct. 24, 2000 Email from Sukonick to Atkinson with attached draft agreement appointing Ravelston payment receipt and disbursing agent |
| Atkinson Ex. Torys-28 | Apr. 27, 2001 Email from DeMerchant to Cost, Beck, and Wawro with attached first draft of May memo |
| Atkinson Ex. Torys-35 | Feb. 17, 2002 Email from Atkinson to Sukonick |
| Atkinson Ex. Torys-38 | Feb. 19, 2002 Email from Atkinson to Sukonick |
| Atkinson Ex. Torys-39 | Feb. 19, 2002 Email from Atkinson to Boultbee |
| Atkinson Ex. Torys-40 | Feb. 19, 2002 Email from Sukonick to Boultbee with attached draft proxy statement rider |
| Atkinson Ex. Torys-41 | Feb. 20, 2002 Email from Sukonick to Atkinson, Kipnis, and Cowan |

| | |
|---|---|
| Atkinson Ex. Torys-42 | Feb. 21, 2002 Email from Atkinson to Sukonick |
| Atkinson Ex. Torys-43 | 2001 International Form 10-K |
| Atkinson Ex. Torys-44 | 2002 International Proxy Statement |
| Atkinson Ex. Torys-53 | Oct. 24, 2003 Email from Sukonick to Atkinson with attached draft revised disclosure language |
| Atkinson Ex. Torys-54 | Oct. 24, 2003 Email from Atkinson to Sukonick |
| Atkinson Ex. Torys-55 | Oct. 24, 2003 Email from Atkinson to Sukonick |
| Atkinson Ex. Torys-56 | Oct. 24, 2003 Email from Atkinson to DeMerchant and Beck |
| Atkinson Ex. Torys-80 | May 2, 2001 Email from DeMerchant to Cost, Beck and Wawro |
| Atkinson Ex. Torys-81 | May 9, 2001 Email from DeMerchant to Boultbee and Atkinson with attached draft disclosure insert |
| Atkinson Ex. Torys-83 | May 11, 2001 Email from DeMerchant to Boultbee and Atkinson with attached Cravath revisions to draft disclosure insert |
| Atkinson Ex. Torys-84 | May 12, 2001 Email from Atkinson to Cost, DeMerchant, and Boultbee |
| Atkinson Ex. Torys-101 | Apr. 30, 2001 Email from DeMerchant to Atkinson, Boultbee, and Kipnis with attached Torys' Memo re necessity of disclosure |
| Atkinson Ex. Torys-102 | Apr. 28, 2001 Email from DeMerchant to Atkinson, Boultbee and Kipnis with attached first draft of Memo transmitted externally |
| Atkinson Ex. Torys-103 | Apr. 29, 2001 Email from DeMerchant to Atkinson, Boultbee and Kipnis |
| Atkinson Ex. Torys-104 | May 11, 2001 Email from Atkinson to Rogers with attached May Memo package sent to Gov. Thompson |
| Atkinson Ex. Torys-106 | July 25, 2000 Email from Gradus to Atkinson and Playter with attached summary of proposed CanWest transaction |

Boultbee Exhibit List

| Exhibit | Description |
|---|---|
| JB Ex. APC 0003 | APC Non-Compete Agreement (Boultbee) |
| JB Ex. APC 0006 | Memo from McBride to Creasey on Feb. 5, 2001 |
| JB Ex. APC 0023A | July 28, 1998 Letter of Intent |
| JB Ex. APC 0023B | Sept. 1, 1998 APC Letter of Intent |
| JB Ex. APC 0023C | October 29, 1998 Letter of Intent |
| JB Ex. APC 0023D | Nov. 19, 1998 APC Letter of Intent |
| JB Ex. Audit 0007 | May 4, 2001 International Memorandum of Meeting |
| JB Ex. Audit 0009 | July 31, 2001 International Memorandum of Meeting |
| JB Ex. Audit 0010 | Feb. 22, 2000 International Audit Committee Minutes |
| JB Ex. Audit 0016 | Feb. 26, 2001 International Audit Committee Minutes |
| JB Ex. Audit 0702 | Sept. 10, 2001 International Audit Committee Minutes |
| JB Ex. Audit 0703 | May 11, 2000 International Audit Committee Minutes |
| JB Ex. Audit 1118 | Email from Creasey to Audit Committee members on Feb. 22, 2002 attaching draft 2001 financial statements |
| JB Ex. Audit 1120 | Feb. 25, 2002 International Audit Committee Minutes |
| JB Ex. Audit 1123 | Mar. 12, 2002 Inc Audit Committee Minutes |
| JB Ex. Board 0002 | Inc Board of Directors Package for May 19, 1999 Meeting |
| JB Ex. Board 0003 | Inc Board of Directors Package for Sept. 14, 1999 Meeting |
| JB Ex. Board 0004 | Inc Board of Directors Package for Dec. 7, 1999 Meeting |
| JB Ex. Board 0012 | May 19, 1999 Inc Board Minutes |
| JB Ex. Board 0014 | September 14, 1999 International Board minutes |
| JB Ex. Board 0704 | February 22, 2000 International Board Minutes |
| JB Ex. Board 0706 | Sept. 10, 2001 International Board Minutes |
| JB Ex. Board 1136 | Feb. 26, 2001 International Board Minutes |
| JB Ex. CanWest 0014 | July 26, 2000 Allan Fax to Tyner |
| JB Ex. CanWest 0072 | June 12, 2000 Draft CanWest Transaction Proposal |

1

Boultbee Exhibit List

| Exhibit | Description |
| --- | --- |
| JB Ex. CanWest 0707 | April 14, 2003 Izzy Asper handwritten letter to Black |
| JB Ex. CNHI 0011 | Jan. 9, 1998 Memo from McBride to Radler |
| JB Ex. CNHI 0759 | Letter from Youngblood to Reed and Henson, dated Jan. 14, 1999 |
| JB Ex. CNHI 0760 | Tranche C Advance Certificate in CNHI I |
| JB Ex. CNHI 0761 | Bill of Sale in CNHI I |
| JB Ex. Filing 0001 | International 8K filed on Dec. 1, 2000 |
| JB Ex. Filing 0007 | 1999 Inc Annual Report |
| JB Ex. Filing 1116 | Email from Schoeppich to Creasey dated Feb. 21, 2002 attaching Draft 2001 Financial Statements |
| JB Ex. Filing 1117 | Email from Schoeppich to Creasey dated Feb. 22, 2002 attaching Draft 2001 financial statements |
| JB Ex. Forum 0005 | February 19, 2004 Memo from Riley to Radler re Horizon in North Dakota |
| JB Ex. General 0002 | International Corp Chart from July 31, 2000 |
| JB Ex. General 0016 | Feb. 2, 2001 Memo from McBride to Radler re Reserves |
| JB Ex. General 0016A | March 1, 2001 Memo from McBride to Radler re Reserves |
| JB Ex. General 0031 | Feb. 6, 1998 Letter from McBride to Radler |
| JB Ex. General 0040 | Feb. 25, 2000 Memo from Radler re JP Financials |
| JB Ex. General 0046B | April 28, 2003 Mullman article |
| JB Ex. General 0046E | May 21, 2003 email from Healy to Black |
| JB Ex. General 0060A-1 | May 1, 1997 International Board Minutes |
| JB Ex. General 0060C | Sept. 14, 1998 International Board Agenda |
| JB Ex. General 0060D | Feb. 23, 1998 International Board Agenda |
| JB Ex. General 0060D-1 | Feb. 23, 1998 International Board Minutes |
| JB Ex. General 0060F | Feb. 26, 1999 International Board Agenda |
| JB Ex. General 0060G | Sept. 14, 1999 International Board Agenda |
| JB Ex. General 0063 | March 7, 2003 Memo from Radler to HR |
| JB Ex. General 0075 | Aug. 31, 2000 Memo from Radler to Black, Atkinson |
| JB Ex. General 0084 | Feb. 26, 1997 Memo from Radler re Jerusalem Post |

2

Boultbee Exhibit List

| Exhibit | Description |
|---|---|
| JB Ex. General 0085 | March 21, 1997 Memo from Radler re Personnel |
| JB Ex. General 0086 | May 21, 1997 Memo from Radler re Personnel |
| JB Ex. General 0087 | July 10, 1998 Memo from Radler re Personnel |
| JB Ex. General 0088 | July 27, 1998 Memo from Radler re Personnel |
| JB Ex. General 0089 | Feb. 20, 2003 Letter to KPMG signed by Radler |
| JB Ex. General 0092 | March 2, 2000 Memo from McBride to Radler, Dodd |
| JB Ex. General 0095 | August 23, 2000 email from Atkinson to Boultbee |
| JB Ex. General 0106 | March 2, 2001 email from Loye to Boultbee re annual questionnaires |
| JB Ex. General 0108 | Retiring Allowance Agreement |
| JB Ex. General 0109 | Ravelston Pension Plan |
| JB Ex. General 0708 | Weirton 10-K |
| JB Ex. General 0713 | Feb. 24, 2003 Email from Lane to Audit Committee Members |
| JB Ex. General 1105 | Inc 1999 Unusual Items |
| JB Ex. General 1110 | Inc 2000 Unusual Items |
| JB Ex. General 1114 | 1999 Inc Tax Return |
| JB Ex. General 1115 | 2000 Inc Tax Return |
| JB Ex. Healy 0006 | December 25, 2000 Declaration of Trust |
| JB Ex. Healy 0007 | December 28, 2000 Declaration of Trust |
| JB Ex. Healy 0008 | Instrument of Transfer and Declaration of Trust |
| JB Ex. Healy 0010 | 2004 Corcoran Group Listing of Ground Floor |
| JB Ex. Healy 0011 | Contract of Sale - Cooperative Apartment |
| JB Ex. KPMG 0004 | CNHI I Gain on Sale |
| JB Ex. KPMG 0006 | Forum Gain on Sale |
| JB Ex. KPMG 0007 | Paxton Gain on Sale |
| JB Ex. KPMG 0008 | CNHI II Gain on Sale |
| JB Ex. KPMG 0009 | July 27, 2000 Hayos email to Kippen with Kippen Tax Treatment Memo attached |

3

Boultbee Exhibit List

| Number | Description |
|---|---|
| JB Ex. KPMG 0014 | Horizon Gain on Sale |
| JB Ex. KPMG 0083 | 2000 Inc Unusual Items |
| JB Ex. KPMG 0086 | 1999 Inc Unusual Items |
| JB Ex. KPMG 0096 | January 30, 2002 Fax from Kipnis with draft proxy rider |
| JB Ex. KPMG 0101A | April 8, 2001 Email from Stitt to Winikates with Accounting Due Diligence questions |
| JB Ex. KPMG 0107 | 1999 KPMG Workpapers |
| JB Ex. KPMG 1112 | Mar. 27, 2002 Email from Stitt to Creasey re. 10K Changes |
| JB Ex. KPMG 1122 | KPMG Report to International Audit Committee for Year End 2001 |
| JB Ex. KPMG 1126 | Mar. 26, 2002 Stitt Fax to Winikates and Coolidge with mark ups to MD&A |
| JB Ex. Liberty 0001 | Liberty Asset Purchase Agreement |
| JB Ex. Liberty 0002 | Liberty Asset Purchase Agreement - Like Kind Exchange |
| JB Ex. Liberty 0003 | Disclosure Schedule to Liberty Asset Purchase Agreement |
| JB Ex. Newspapers 0001 | Group Exhibit - 59 newspapers |
| JB Ex. Non-Compete Summary 0001 | Asset Sale Comparables |
| JB Ex. Non-Compete Summary 0002 | APC Style Comparables |
| JB Ex. Torys 0085 (formerly JB Torys 1000) | Photo from CanWest closing |
| JB Ex. Torys 0086 (formerly JB Torys 1001) | Photo from CanWest closing |
| JB Ex. Trucker 0001 | American Trucker Purchase Agreement |
| JB Ex. Trucker 0011 | March 9, 1998 Primedia Offer Letter |

4

# KIPNIS ADMITTED EXHIBITS

| PARTY | EXHIBIT | DATE ADMITTED | WITNESS | PAGE NUMBER (ADMITTED) |
|---|---|---|---|---|
| KIPNIS | AUDIT 05 | 05/21/2007 | ROSENBERG | 9639 |
| KIPNIS | AUDIT 09 | 04/23/2007 | STITT | 5112 |
| KIPNIS | AUDIT 22 | 04/30/2007 | KRAVIS | 6480 |
| KIPNIS | AUDIT 23 | 04/30/2007 | KRAVIS | 6477 |
| KIPNIS | AUDIT 24 | 04/30/2007 | KRAVIS | 6474 |
| KIPNIS | BOARD 01A | 04/23/2007 | STITT | 5073 |
| KIPNIS | BOARD 01D | 05/03/2007 | THOMPSON | 7173 |
| KIPNIS | BOARD 03 | 04/09/2007 | CREASEY | 3738 |
| KIPNIS | CANWEST 22 | 04/09/2007 | CREASEY | 3724 |
| KIPNIS | CANWEST 24 | 04/17/2007 | ROGERS | 4559 |
| KIPNIS | CANWEST 26 | 04/17/2007 | ROGERS | 4492 |
| KIPNIS | CANWEST 28 | 04/17/2007 | ROGERS | 4507 |
| KIPNIS | CANWEST 29 | 04/17/2007 | ROGERS | 4514 |
| KIPNIS | CANWEST 34 | 04/17/2007 | ROGERS | 4536 |
| KIPNIS | CANWEST 35 | 05/16/2007 | RADLER | 9020 |
| KIPNIS | CNHI 23 | 04/02/2007 | HOLICK | 2659 |
| KIPNIS | CNHI 24 | 04/02/2007 | HOLICK | 2662 |
| KIPNIS | CNHI 25 | 03/26/2007 | REED | 1991 |
| KIPNIS | CNHI 26 | 04/09/2007 | CREASEY | 3700 |
| KIPNIS | CNHI 27 | 04/09/2007 | CREASEY | 3657 |
| KIPNIS | CNHI 28 | 03/26/2007 | REED | 1994 |
| KIPNIS | DISCLOSURE 05 | 04/17/2007 | ROGERS | 4544 |
| KIPNIS | DISCLOSURE 19A | 05/02/2007 | THOMPSON | 7066 |
| KIPNIS | DISCLOSURE 19M | 04/23/2007 | STITT | 5150 |
| KIPNIS | DISCLOSURE 22AA | 05/02/2007 | THOMPSON | 7063 |
| KIPNIS | DISCLOSURE 28 | 04/09/2007 | CREASEY | 3732 |
| KIPNIS | DISCLOSURE 29 | 04/09/2007 | CREASEY | 3736 |
| KIPNIS | DISCLOSURE 31 | 04/17/2007 | ROGERS | 4516 |
| KIPNIS | DISCLOSURE 36 | 04/23/2007 | STITT | 4989 |
| KIPNIS | DISCLOSURE 40 | 05/03/2007 | THOMPSON | 7158 |

| PARTY | EXHIBIT | DATE ADMITTED | WITNESS | PAGE NUMBER (ADMITTED) |
|---|---|---|---|---|
| KIPNIS | DISCLOSURE 42 | 05/03/2007 | THOMPSON | 7160 |
| KIPNIS | DISCLOSURE 43 | 05/03/2007 | THOMPSON | 7168 |
| KIPNIS | FORUM 1 | 03/27/2007 | CASE | 2390 |
| KIPNIS | FORUM 2 | 03/27/2007 | CASE | 2392 |
| KIPNIS | GAAS 4 | 04/23/2007 | STITT | 4974 |
| KIPNIS | GENERAL 25 | 05/21/2007 | ROSENBERG | 9618 |
| KIPNIS | GENERAL 26 | 05/21/2007 | ROSENBERG | 9612 |
| KIPNIS | HORIZON 08 | 06/12/2007 | COURT | 13176 |
| KIPNIS | KPMG 023 | 04/23/2007 | STITT | 5057 |
| KIPNIS | KPMG 055 | 04/25/2007 | BURT | 5691 |
| KIPNIS | KPMG 077 | 04/24/2007 | STITT | 5164 |
| KIPNIS | KPMG 100 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 111 | 04/23/2007 | STITT | 5088 |
| KIPNIS | KPMG 112 | 04/23/2007 | STITT | 5149 |
| KIPNIS | KPMG 115 | 04/23/2007 | STITT | 5024 |
| KIPNIS | KPMG 121 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 122 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 131 | 04/23/2007 | STITT | 5118 |
| KIPNIS | KPMG 133 | 05/03/2007 | THOMPSON | 7176 |
| KIPNIS | KPMG 136 | 04/23/2007 | STITT | 5141 |
| KIPNIS | KPMG 153 | 04/23/2007 | STITT | 5153 |
| KIPNIS | KPMG 177 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 205 | 04/24/2007 | STITT | 5181 |
| KIPNIS | KPMG 206 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 211 | 04/24/2007 | STITT | 5168 |
| KIPNIS | KPMG 217 | 04/24/2007 | STITT | 5172 |
| KIPNIS | KPMG 214 | 4/24/2007 | STITT | 5194 |
| KIPNIS | KPMG 224 | 04/24/2007 | STITT | 5188 |
| KIPNIS | KPMG 228 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 234 | 04/23/2007 | STITT | 5098 |
| KIPNIS | KPMG 241 | 04/24/2007 | STITT | 5194 |
| KIPNIS | KPMG 243 | 04/24/2007 | STITT | 5198 |
| KIPNIS | KPMG 246 | 04/23/2007 | STITT | 5071 |
| KIPNIS | KPMG 250 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 251 | 06/11/2007 | FUNK | 12864 |

2

| PARTY | EXHIBIT | DATE ADMITTED | WITNESS | PAGE NUMBER (ADMITTED) |
|---|---|---|---|---|
| KIPNIS | KPMG 253 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 254 | 04/24/2007 | STITT | 5208 |
| KIPNIS | KPMG 264 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 269 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 294 | 04/23/2007 | STITT | 5111 |
| KIPNIS | KPMG 332 | 04/23/2007 | STITT | 5135 |
| KIPNIS | KPMG 346 | 05/02/2007 | THOMPSON | 7098 |
| KIPNIS | KPMG 355 | 04/23/2007 | STITT | 5048 |
| KIPNIS | KPMG 357 | 04/23/2007 | STITT | 5045 |
| KIPNIS | KPMG 359 | 04/23/2007 | STITT | 4994 |
| KIPNIS | KPMG 363 | 04/23/2007 | STITT | 5137 |
| KIPNIS | KPMG 376 | 04/23/2007 | STITT | 4986 |
| KIPNIS | KPMG 432 | 05/07/2007 | MUSUR | 7392 |
| KIPNIS | KPMG 433 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 467 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 511 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | KPMG 512 | 06/11/2007 | FUNK | 12864 |
| KIPNIS | LEE 1 | 06/11/2007 | LEE | 12987 |
| KIPNIS | LOAN 1 | 04/02/2007 | HOLJCK | 2670 |
| KIPNIS | MCGRAW-HILL 1 | 06/08/2007 | MCCURDY | 12688 |
| KIPNIS | MCGRAW-HILL 3 | 06/08/2007 | MCCURDY | 12692 |
| KIPNIS | ORGANIZATION 2 | 04/09/2007 | CREASEY | 3718 |
| KIPNIS | SHEARMAN 01 | 06/08/2007 | PACI | 12770 |
| KIPNIS | SHEARMAN 02 | 06/08/2007 | PACI | 12784 |
| KIPNIS | SHEARMAN 04 | 06/08/2007 | PACI | 12791 |
| KIPNIS | SHEARMAN 06 | 06/08/2007 | PACI | 12793 |
| KIPNIS | SHEARMAN 18 | 06/08/2007 | PACI | 12761 |
| KIPNIS | SHEARMAN 20 | 06/08/2007 | PACI | 12797 |
| KIPNIS | SHEARMAN 27 | 06/08/2007 | PACI | 12778 |
| KIPNIS | SHEARMAN 28 | 06/08/2007 | PACI | 12804 |
| KIPNIS | SHEARMAN 32 | 06/08/2007 | PACI | 12781 |
| KIPNIS | SHEARMAN 37 | 06/08/2007 | PACI | 12763 |
| KIPNIS | TORYS 01 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 02 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 05 | 04/16/2007 | SUKONICK | |

3

| PARTY | EXHIBIT | DATE ADMITTED | WITNESS | PAGE NUMBER (ADMITTED) |
|---|---|---|---|---|
| KIPNIS | TORYS 07 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 14 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 15 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 16 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 16A | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 18 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 20 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 21 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 23 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 24 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 25 | 04/05/2007 | CREASEY | 3491 |
| KIPNIS | TORYS 26 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 27 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 33 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 35 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 47 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 48 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 50 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 54 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 58 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 60 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 62 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 63 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 72 | 04/16/2007 | SUKONICK | |
| KIPNIS | TORYS 74 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 77 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 81 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 83 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TORYS 84 | 04/20/2007 | DEMERCHANT | |
| KIPNIS | TRUCKER 09 | 03/22/2007 | LAINO | 1540 |
| KIPNIS | TRUCKER 10 | 03/22/2007 | LAINO | 1547 |
| KIPNIS | TRUCKER 12 | 03/22/2007 | LAINO | 1549 |
| KIPNIS | TRUCKER 13 | 04/17/2007 | ROGERS | 4568 |
| KIPNIS | TRUCKER 14 | 03/22/2007 | LAINO | 1554 |
| KIPNIS | TRUCKER 15 | 03/22/2007 | LAINO | 1557 |

4

| PARTY | EXHIBIT | DATE ADMITTED | WITNESS | PAGE NUMBER (ADMITTED) |
|-------|---------|---------------|---------|------------------------|
| KIPNIS | TRUCKER 19 | 04/17/2007 | ROGERS | 4565 |
| KIPNIS | TRUCKER 21 | 05/16/2007 | RADLER | 9016 |
| KIPNIS | TRUCKER 22 | 05/16/2007 | RADLER | 9017 |
| KIPNIS | TRUCKER 23 | 05/16/2007 | RADLER | 9018 |

CH\15520579.1

5